Earl Lewis ANDERSON, Jr.,
Plaintiff–Appellant,

v.

Ron KING; Larry C. Hardy; K. Beastley; D. West, Captain; Bobby King; T. Seabrook; C. Pierce; Warren Hancock, Deputy; Christopher EPPS; Emmit Sparkman; Lynda Powell; Florence Jones, Case Manager; M. Ezell; L. Stewart; T. Dailey; Eddie Wolfe; James Davis; Henry Gagnon, Nurse; Travis White, Inmate; Tony White, Inmate; U. Lewis, Case Manager; R. Lewis, Case Manager; L. Beastley; Unknown Bradley, Dr.; Dr. Jerry Welch; Dr. K. Quinn; M. Lewis, Nurse; Unknown Blackston, Dr.; E. Goings, Case Manager; Unknown Berry, Case Manager; Unknown Langley; T. Morris; D. Hollinghead; H. Graves; R. Denmark; W. Madden; M. Davis; T. Barnes; T. Carter; R. Bonner; D. Kidd; B. Bivens; B. Everett; L. Merrit; Sarah Davis; Vickey Chapman; M. Bailey; William Cuddley; H. Hayes; Unknown Henderson, Lieutenant; Unknown Butler, Officer; Unknown Guess, Captain; Unknown Lewis, Captain, Unknown Turner, Dr;

James Johnson; James Brewer; Unknown Urbank, Officer; M. Turner; I. Turner; T. Rankin; D. Papp; K. Stanley, Lieutenant; D. Revette; Unknown Brewer, Officer; David Hollinghead, Defendants–Appellees.

Earl Lewis Anderson, Jr.,
Plaintiff–Appellant,

v.

David Hollinghead; Adam Graves; Ron King; Jerry Welch; Bobby King; Timothy Morris; Hubert Davis; Unknown May, Dr.; Rebecca "Unknown" Nurse; "Unknown" Smci Ert Officers, In Their Individual Capacities, Defendants–Appellees.

No. 06–61058
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

July 18, 2007.

Earl Lewis Anderson, Jr., Leakesville, MS, pro se.

John Lewis Clay, Office of the Attorney General for the State of Mississippi, Robert H. Pedersen, Watkins & Eager, Jackson, MS, Leonard Charlton Vincent, Mississippi Department of Corrections Staff Attorney's Office, Parchman, MS, for Defendants–Appellees.

Before DAVIS, BARKSDALE and BENAVIDES, Circuit Judges.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

**PER CURIAM:** *

Earl Lewis Anderson, Jr., Mississippi prisoner # L1784, proceeding pro se, moves for leave to proceed in forma pauperis (IFP) in an appeal of the magistrate judge's (MJ) interlocutory orders denying Anderson's motion for a temporary restraining order and preliminary injunction, motion for appointment of counsel and issuance of subpoenas, and interlocutory orders terminating some parties, and consolidating cases. Anderson's IFP motion is a challenge to the MJ's certification that his appeal is not taken in good faith. *See Baugh v. Taylor,* 117 F.3d 197, 202 (5th Cir.1997).

This court lacks jurisdiction over the interlocutory orders denying Anderson's request for a temporary restraining orders, denying his request to issue subpoenas, to terminate parties, and to consolidate cases. *See* 28 U.S.C. § 1291; *Faulder v. Johnson,* 178 F.3d 741, 742 (5th Cir.1999). Anderson's argument that the MJ abused his discretion by denying his request for injunctive relief fails because he does not show "extraordinary circumstances" which would compel a reversal of the MJ's ruling. *White v. Carlucci,* 862 F.2d 1209, 1211 (5th Cir.1989).

Anderson does not address the MJ's analysis that he was able to adequately represent himself. Anderson argues only that counsel should be appointed to bring claims of medical malpractice. Because he fails to identify any error in the MJ's analysis, the argument is abandoned. *See Brinkmann v. Dallas County Deputy Sheriff Abner,* 813 F.2d 744, 748 (5th Cir. 1987).

Anderson has not shown that he will present a nonfrivolous issue on appeal.

the limited circumstances set forth in 5TH CIR. R. 47.5.4.

*See Howard v. King,* 707 F.2d 215, 220 (5th Cir.1983). Accordingly, the motion for leave to proceed IFP is DENIED and the appeal is DISMISSED as frivolous. *See Baugh,* 117 F.3d at 202 n. 24; 5th Cir. 42.2. Anderson's motion for a transcript at the expense of the Government is DENIED.

The dismissal of this appeal counts as one strike under 28 U.S.C. § 1915(g). *See Adepegba v. Hammons,* 103 F.3d 383, 387 (5th Cir.1996). Anderson is CAUTIONED that if he accumulates three strikes under § 1915(g), he will not be able to proceed IFP in any civil action or appeal filed while he is incarcerated or detained in any facility unless he is under imminent danger of serious physical injury. § 1915(g).

IFP MOTION DENIED; APPEAL DISMISSED; MOTION FOR TRANSCRIPT DENIED; SANCTION WARNING ISSUED.